EXHIBIT 1

## TABLE OF ATTORNEYS & PARALEGAL NAMES:

### The Law Offices of Brian Vogel - Attorneys for R. R.

| | | |
|---|---|---|
| BRIAN A. VOGEL | BV | Lead Attorney |
| HEATHER A. QUEST | HQ | Lead Attorney |
| STEVE MARSHALL | SM | Attorney |
| CINDY A. HENDRICKS | CH | Paralegal |
| LIISA R. PYNNONEN | LP | Paralegal |

### The Law Offices of Bamieh and Erickson - Attorneys for Teresa & Guillermo Ramirez

| | | |
|---|---|---|
| RON BAMHIEH | RB | Lead Attorney |
| DAVID R. RING | DV | Lead Attorney |
| LAURA COTA | LC | Lead Attorney |
| HECTOR AYALA | HA | Paralegal |
| ANGIE JACOBS | AJ | Paralegal |

### Wisotsky Procter and Shyer - Attorneys for Defendants

| | | |
|---|---|---|
| DIRK DeGENNA | DD | Lead Attorney |
| BRIAN KEIGHRON | BK | Lead Attorney - terminated |
| KYLE  ROBSON | KR | Paralegal |

Law Offices of Brian A. Vogel, PC
Ramirez v. City of Oxnard, et al.
Attorney Brian A. Vogel Hours

| Date | Hours | Amount | Description |
| --- | --- | --- | --- |
| 6/25/2012 | 0.2 | $140.00 | Reviewed lengthy email from Ron Bamieh (RB) re: summary of conversation with family atty, VC Star article on Ramirez death and his meeting with Ramirez family, plan for body viewing, possible 2nd autopsy, and next steps |
| 6/25/2012 | 0.3 | $210.00 | Replied to RB email |
| 6/25/2012 | 0.1 | $70.00 | Revd RB reply email re cause of death |
| 6/25/2012 | 0.1 | $70.00 | Replied to RB email re: cause of death |
| 6/25/2012 | 0.1 | $70.00 | Revd RB 2nd reply email re cause of death |
| 6/25/2012 | 0.8 | $560.00 | Online research re: meth OD treatment- availability of antidote for meth overdose - anything like Narcan? |
| 7/12/2012 | 0.2 | $140.00 | Reviewed and saved lengthy email from RB re: 4 witness interviews, pics of body, ER findings, inability to obtain private autopsy, possible press conference |
| 7/12/2012 | 0.1 | $70.00 | Reply 1 to RB email re: issues - recommended filing in fed ct |
| 7/12/2012 | 0.3 | $210.00 | Reply 2 to RB email re: issues - Need to know all possible heirs, employment background etc - Is there a child, wife, girlfriend, parents, siblings etc.? |
| 7/12/2012 | 0.1 | $70.00 | Reviewed emails from RB re: family and employment history |
| 7/12/2012 | 0.1 | $70.00 | Reviewed email from RB re: press release and possible existence of video of incident |
| 7/12/2012 | 0.3 | $210.00 | Read VC Star article and online comments re press release and possible video |
| 7/26/2012 | 2.5 | $1,750.00 | Revd investigator reports re: wit tvs, photos, researched taser death cases, excited delirium |
| 8/6/2012 | 0.5 | $350.00 | Briefed office staff - attorneys Heather Quest (HQ), Steve Marshall (SM) and paralegals Cindy Hendricks(CH) and Liisa Pynonnen(LP) on Ramirez case, distributed emails, articles, and initial research to start a file |
| 8/6/2012 | 1.25 | $875.00 | Met with HQ re: preliminary drafting of 910 claim and complaint, listed potential fed and state claims |
| 8/7/2012 | 0.1 | $70.00 | Revd forwarded email from RB to staff attorney Laura Cota (LC) authorizing delivery of copy of entire file to my office |
| 8/7/2012 | 2.2 | $1,540.00 | Began supplemental research on federal wrongful death damages claims, causes of action, defenses and settlements - Printed and saved Foster v City of Fresno, Bell v City of Milwaukee, Chavez v. Carpenter, Cross v Santa Cruz County settlement report, Cotton v County of Santa Barbara, Duenez v City of Manteca; read Cross and Cotton |
| 8/7/2012 | 0.7 | $490.00 | Revd and revised preliminary draft of 910 complaint |
| 8/8/2012 | 0.4 | $280.00 | Reviewed 911 Call and transcript |
| 8/12/2012 | 0.9 | $630.00 | Revd witness interviews taken by RB's investigators and summarized salient facts |
| 8/13/2012 | 1.9 | $1,330.00 | Continued Review of witness interviews taken by RB's investigators and summarized salient facts |
| 8/16/2012 | 0.1 | $70.00 | Revd email from RB's paralegal Hector Ayala(par. HA) from RB office re: Gold Coast ambulance medical and billing records |
| 8/16/2012 | 0.3 | $210.00 | TC to RB re: co-counseling agreement and need for CPRA, autopsy report, med records, etc. |
| 8/22/2012 | 0.3 | $210.00 | Revd and revised draft preservation of evidence letters to Coroner and St. John's Hospital |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 8/22/2012 | 0.3 | $210.00 | TC to atty LC re: status of coroner's report, tox reports, and availability of additional samples for retesting, need for CPRA request |
| 8/23/2012 | 0.1 | $70.00 | Revd email from atty LC re: tox availability in 3 - 6 months |
| 8/24/2012 | 0.3 | $210.00 | Revd co-counselling agreement with RB Office |
| 8/27/2012 | 0.3 | $210.00 | TC to LC and Finalized preservation of evidence letters to coroner - 2 pages, 8 requests - St. Johns - 2 pages, 7 requests ( may have destroyed samples after 2 weeks) |
| 8/27/2012 | 1.3 | $910.00 | Researched survival action decs for state wrongful death/survival action claims and standing for siblings of Robert Ramirez - Began research on the issue |
| 8/30/2012 | 1.1 | $770.00 | Revd draft of facts and preliminary timeline, added facts |
| 8/30/2012 | 2.1 | $1,470.00 | Listened to witness interview tapes from investigator Thayer, added to draft facts and timeline |
| 8/31/2012 | 1.3 | $910.00 | Revd draft of facts and preliminary timeline, added facts, conversation with HQ re: additional necessary facts and discovery |
| 9/4/2012 | 0.4 | $280.00 | Revd email from LC re Co-counselling agreement, TC to LC, - corrected agreement |
| 9/4/2012 | 0.3 | $210.00 | Replied to LC email, incorporated revisions, and sent final co-counselling agreement |
| 9/7/2012 | 1.9 | $1,330.00 | Recd and revd medical records from St. John's via email from paralegal HA, research hypothermia, meth toxicity and fatalities |
| 9/10/2012 | 0.4 | $280.00 | Recd email from LC and drafted preservation of evidence to Gold Coast Ambulance |
| 9/20/2012 | 0.2 | $140.00 | Revd Letter from OPD Det. Jeff Kay re: death investigation |
| 10/3/2012 | 0.3 | $210.00 | Finalized and sent preservation of evidence letter to Gold Coast Ambulance - 2 pages, 5 requests |
| 10/11/2012 | 1.4 | $980.00 | Added complaint facts and researched possible additional state law claims, 52.1, assault, battery, neg |
| 10/11/2012 | 1.3 | $910.00 | Began research on state law immunities for state law claims - pulled Rodriguez v. California Highway Patrol, Bell v. California, and annotated Govt Code section 820.2 |
| 10/23/2012 | 0.4 | $280.00 | email and TC to LC re: other OXPD excessive force cases involving same officers or their partners |
| 10/24/2012 | 2.4 | $1,680.00 | Revd police reports re recent OXPD cases involving excessive force re: possible pattern and practice, failure to discipline, failure to train and Monell claims |
| 10/24/2012 | 0.2 | $140.00 | Revd email and set joint meeting for plaintiff's counsel |
| 10/26/2012 | 0.3 | $210.00 | TC to HA re: case overview and meeting with RB |
| 11/1/2012 | 0.1 | $70.00 | Revd email from par. HA re: OXPD internal review and timeline for Coroner's report. |
| 11/9/2012 | 0.1 | $70.00 | Revd and saved email from RB Re: Lucina Garcia |
| 11/9/2012 | 0.3 | $210.00 | Email and TC to RB staff attorney David Ring (DR) Re: need for DNA test and need to meet with Lucina Garcia and need for sample of decedent's DNA for paternity testing |
| 11/16/2012 | 0.1 | $70.00 | Revd email from RB staff attorney LC re: signing a retainer agreement with Lucina |
| 11/23/2012 | 0.8 | $560.00 | Revised 3rd draft of complaint - added additional supervisory liability language and edited facts |
| 11/26/2012 | 0.7 | $490.00 | Revised 3rd draft of complaint - 52.1 claim research and pleading |
| 11/26/2012 | 0.4 | $280.00 | Revd and saved 5 emails from RB and attached Coroner press release on death of RR; DR, RB, ET and HQ comments re: timeline and wits |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 11/26/2012 | 0.1 | $70.00 | Revd and saved email from RB staff attorney David Ring (DR) re: impressions of press release |
| 11/26/2012 | 0.1 | $70.00 | Revd and saved email from RB staff investigator Eugene Thayer (inv. ET) re:Coroner press release on death of RR |
| 11/26/2012 | 0.1 | $70.00 | Revd and saved email from RB re press release and timing of paramedic arrival on scene |
| 11/26/2012 | 0.1 | $70.00 | Revd and saved email from RB staff atty LC Re: transcript of 911 call and request by dispatcher to send police too |
| 11/26/2012 | 0.3 | $210.00 | Meeting with HQ and SM re: press release and case plan |
| 11/26/2012 | 0.3 | $210.00 | Revised facts draft |
| 11/30/2012 | 0.9 | $630.00 | Collected and read all VC Star articles re: OXPD releasing names of the officers and describing incident |
| 11/30/2012 | 0.5 | $350.00 | Meeting with HQ re: involved officers, timeline and causes of action |
| 11/30/2012 | 0.3 | $210.00 | Revd, saved and responded to 2 emails from RB and Lucina and emailed RB twice re: law of intestacy, entitlement of child to entire |
| 12/5/2012 | 0.5 | $350.00 | Revised successor dec for parents and Lucina and emailed RB twice re: law of intestacy, entitlement of child to entire estate, parents can get funural costs and 14am loss of familial relationship, researched standing of R.R., etc. |
| 12/7/2012 | 0.1 | $70.00 | Revd 2 emails from HQ re: additional preservation of evidence requests |
| 12/10/2012 | 0.1 | $70.00 | Recd and revd reply to request for preservation of evidence and records from Gold Coast |
| 12/10/2012 | 0.3 | $210.00 | Drafted reply letter to Gold Coast supplying requested info including SS#, Date of Birth, Time of incident etc. |
| 12/10/2012 | 0.1 | $70.00 | Revd 3 emails from HQ re: need for 910 claim on behalf of baby RR by 12/23/12 |
| 12/10/2012 | 0.6 | $420.00 | Reviewed articles on case by Colectivo Todo, including Brantner Facebook page and prior use of force |
| 12/10/2012 | 0.3 | $210.00 | TC to RB re: Preservation of Ev letter and need for 910 for R.R. |
| 12/11/2012 | 0.7 | $490.00 | Revd and revised amended 910 claims for parents and baby RR - added all named officers and added facts |
| 12/13/2012 | 0.2 | $140.00 | TC from HQ re: finalized 910 claim and HQ revisions |
| 12/14/2012 | 0.2 | $140.00 | Confirmed 910 claims were served in email with LC |
| 1/3/2013 | 0.3 | $210.00 | TC to SM re: GAL petition and decs and requirements |
| 1/4/2013 | 0.2 | $140.00 | Two TCs to HQ re: GAL petition, decs and complaint |
| 1/5/2013 | 0.6 | $420.00 | Revd and revised successor in interest decs and GAL petition for Lucina, filing date and task dates |
| 1/7/2013 | 0.5 | $350.00 | TC from investigator Tony Paradis re: background check on Lucina Garcia, Robert Ramirez and wits |
| 1/7/2013 | 0.75 | $525.00 | TC to Lucina Garcia re: GAL duties, crim history and plan for future |
| 1/8/2013 | 1.1 | $770.00 | Revd and revised complaint draft 4 |
| 1/11/2013 | 1.3 | $910.00 | Recd and revd complaint, Sucessor in interest decs, GAL petitition and proposed order |
| 1/23/2013 | 0.2 | $140.00 | Revd email from LC re; summary of Conversation with GAL Lucina |
| 2/15/2013 | 0.2 | $140.00 | Revd and saved Email exchange with HQ and LC re: need for each office to represent either parents or the child and imminent need for paternity confirmation |
| 2/20/2013 | 0.6 | $420.00 | Finalized and emailed RB, LC and RB final draft of co-counselling agreement and amended retainer agreement for Lucina as GAL |
| 3/1/2013 | 0.7 | $490.00 | Revised and sent RB, LC HQ and DR Complaint draft 6 |
| 3/1/2013 | 0.3 | $210.00 | TC to LC re: need for paternity test for R.R., edits to complaint, and Lucina issues |
| 3/4/2013 | 0.2 | $140.00 | Revd and approved drafts of Cert if Interested parties, Civil cover sheet and summons |
| 3/4/2013 | 0.2 | $140.00 | TC to RB re: filing of decs and service |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 3/5/2013 | 2.4 | $1,680.00 | Finalized docs (revised retainer, client decs, draft 6 of complaint and and Met with Clients (Teresa, Guillermo, Lucina, R.R.) and lawyers RB, HQ, DR and LC at RB's office |
| 3/6/2013 | 0.6 | $420.00 | Revd Complaint and related docs prior to filing |
| 3/8/2013 | 0.8 | $560.00 | Revd and revised FAC prior to lodging with court (Baby R.R. was inadvertently referred to by his full name name in the original Complaint) |
| 3/11/2013 | 0.9 | $630.00 | Revd background of Judge Fitzgerald and looked up several recent decisions on PACER |
| 3/15/2013 | 0.5 | $350.00 | Download and review Judge's Standing Orders and Procedures |
| 3/18/2013 | 0.2 | $140.00 | Revd VC Star Article re: filing of the lawsuit |
| | | | Revd and saved Oxnard City Atty response letter to CPRA request claiming investigative privilege per Govt Code sec. |
| 5/13/2013 | 0.1 | $70.00 | 6254(f) |
| 5/15/2013 | 0.8 | $560.00 | Researched investigative privilege prior to litigation issue |
| 5/23/2013 | 0.2 | $140.00 | Recd and revd and replied to email from RB re: Lucina Garcia's most recent arrest |
| 5/23/2013 | 0.2 | $140.00 | TC to Tony Paradis re: Lucina Garcia arrest |
| 5/24/2013 | 0.4 | $280.00 | TC to Amber Rodriguez - re: Garcia arrest |
| 6/12/2013 | 0.2 | $140.00 | Revd proofs of service and copies to be served on all defendants |
| 6/13/2013 | 0.2 | $140.00 | TC to DD re: representation of Oxnard and officer defs. |
| | | | Emailed courtesy copy of FAC and related docs to Dirk DeGenna of Wisotsky, Procter and Shyer after confirming they |
| 6/13/2013 | 0.1 | $70.00 | had been retained by City of Oxnard |
| 6/27/2013 | 0.3 | $210.00 | Revd and responded to email from DR re: Meet and confer questions from opp. Counsel Brian Keighron (BK) |
| 6/27/2013 | 0.6 | $420.00 | Recd and revd letter from BK Re: Meet and confer over objections to FAC, began research |
| 6/27/2013 | 0.2 | $140.00 | TC with BK re: objections to FAC |
| | | | Pulled and highlighted CCP 377.60 annotated and Probate Code 6402 annotated, *Terzian v County of Ventura, Bay* |
| 6/28/2013 | 1.8 | $1,260.00 | *Area Rapid Transit Dist. V Superior Ct., COLA v Superior Court and CCP 377.34* - asked HQ to follow up |
| 7/1/2013 | 1.9 | $1,330.00 | Revd HQ research, finalized draft response letter and revd Stip to amend to file a SAC |
| 7/2/2013 | 1.4 | $980.00 | Revd HQ research and Began drafting SAC |
| 7/15/2013 | 0.6 | $420.00 | Revd successor in interest research, revised SAC |
| 7/16/2013 | 2.2 | $1,540.00 | Revd and revised meet and confer letter to Keighron re: SAC |
| 7/17/2013 | 0.9 | $630.00 | Revd and revised SAC draft 2 |
| 7/18/2013 | 1.2 | $840.00 | Finalize SAC |
| 7/19/2013 | 0.8 | $560.00 | TC to Lucina re: paternity test, prior legal problems for her and Robert, and ongoing duties of GAL |
| 7/19/2013 | 0.3 | $210.00 | email to RB re: conversation with Lucina and attached copies of SAC and letter to Keighron re: SAC |
| 7/23/2013 | 0.3 | $210.00 | TC to Marc Taylor of Technical Associates in Ventura re: DNA paternity test |
| 7/23/2013 | 0.1 | $70.00 | Revd waiver for service for SAC |
| 7/23/2013 | 0.1 | $70.00 | Forwarded Medical Examiner release form for blood sample to RB for parents' signature |
| 7/24/2013 | 0.1 | $70.00 | Recd and revd letter from RB and parents to Coroner requesting copy of report when it is completed |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 7/26/2013 | 0.1 | $70.00 | Recd and revd letter from RB and parents to OXPD requesting police reports and evidence relating to investigation of the incident leading to his death |
| 8/9/2013 | 0.3 | $210.00 | Recd, revd and replied to Letter from Technical Associates re: DNA Paternity testing |
| 8/9/2013 | 0.2 | $140.00 | Revd Notice of Unavailability of defense counsel and calendared dates of unavailability |
| 8/12/2013 | 1.3 | $910.00 | Reviewed and annotated Answer, Correlated each cause of action and each answer with each defendant |
| 8/12/2013 | 0.1 | $70.00 | Revd ct order setting scheduling conference, calendared it |
| 8/19/2013 | 0.2 | $140.00 | Recd and revd signed authorization to release blood for paternity testing - requested staff make arrangements for testing, left message for Marc Taylor re: setting date for sample collection from R.R. |
| 8/21/2013 | 0.4 | $280.00 | Revd case timeline and draft facts for Initial meeting of counsel, Rule 26 report and initial disclosures from HQ. |
| 8/29/2013 | 0.1 | $70.00 | Revd email from BK re: Initial meeting of counsel date and time |
| 8/30/2013 | 0.1 | $70.00 | Emailed DR and HQ re: availability for initial meeting |
| 9/5/2013 | 0.1 | $70.00 | Confirmed date and time for Initial meeting of counsel via email |
| 9/5/2013 | 1.8 | $1,260.00 | Recd revd and revised HQ draft 1 of Rule 26 Report and circulated to all counsel via email |
| 9/6/2013 | 0.4 | $280.00 | Revd BK draft 2 of rule 26 report - made notes for HQ |
| 9/9/2013 | 1.9 | $1,330.00 | Initial meeting of counsel including travel to and from |
| 9/10/2013 | 0.3 | $210.00 | Recd and revd revised Joint report from BK |
| 9/13/2013 | 0.8 | $560.00 | Revd emailed changes and incorporated changes from all counsel (BK and DR) into Joint Report and Schedule of Dates Worksheet - forwarded to BK and DR for authorization to file via email |
| 9/13/2013 | 0.5 | $350.00 | Finalize Rule 26 report |
| 9/16/2013 | 2.2 | $1,540.00 | Revd and revised Plaintiffs' Initial disclosures prepared by HQ and checked file for additional witnesses, pictures or other evidence not yet included - revised and added 2 potential wits |
| 9/23/2013 | 0.1 | $70.00 | Revd email from SM confirming Plaintiffs' disclosures were delivered to BK |
| 9/23/2013 | 1.2 | $840.00 | Recd Defendants' initial disclosures, reviewed doc index, list of wits, first three police reports and then forwarded to staff to scan, copy and organize (586 pages plus video and audio discs) |
| 9/29/2013 | 2.7 | $1,890.00 | Contd review of initial disclosures - highlighted quotes from reports for HQ memo to compare to audio, looked at photos |
| 9/30/2013 | 3.3 | $2,310.00 | Attended Scheduling Conference including travel to (1.2) and from (1.2) and brief meeting with clientsand DR afterwards (0.5) |
| 10/16/2013 | 2.2 | $1,540.00 | Contd review of defendants' initial disclosures and revd audio witness interviews |
| 10/28/2013 | 0.3 | $210.00 | TC to Marc Taylor of Technical Associates in Ventura re: DNA paternity test |
| 10/30/2013 | 2.3 | $1,610.00 | Contd review of initial disclosures |
| 10/30/2013 | 0.1 | $70.00 | Revd email from SM re: paternity result |
| 10/31/2013 | 0.2 | $140.00 | Recd and revd report from Technical Associates confirming paternity of Robert Ramirez as father of R.R. |
| 11/5/2013 | 3.5 | $2,450.00 | Contd review of initial disclosures - Listened to audio of incident from 4 different officers, took notes for depos |
| 11/5/2013 | 0.8 | $560.00 | List items for Request for Inspection and Testing |
| 11/6/2013 | 2.5 | $1,750.00 | Listened to audios of incident with HQ and edited timeline |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 11/7/2013 | 1.6 | $1,120.00 | Revd and revised evidence list and witness list and summaries |
| 11/7/2013 | 2.1 | $1,470.00 | Revd audio of incident |
| 11/8/2013 | 0.1 | $70.00 | Fwd email from BK to HQ re: mediator selection; response from HQ |
| 11/8/2013 | 1.4 | $980.00 | Begin formal list of missing items and preliminary RPD requests list |
| 11/8/2013 | 1.3 | $910.00 | Revd HQ Memo re: Summary of Defendants' Initial Disclosures, added facts |
| 11/11/2013 | 0.3 | $210.00 | Revd and revised letter to BK re: missing evidence |
| 11/11/2013 | 2.6 | $1,820.00 | Contd preliminary list for RPDs and SIs |
| 11/12/2013 | 1.9 | $1,330.00 | Revd initial disclosures and contd list for RPDs and missing evidence letter |
| 11/12/2013 | 0.1 | $70.00 | Revd email from BK on mediator selection |
| 11/12/2013 | 0.1 | $70.00 | Revd email from court re: Notice of Unavailability of def counsel, calendared |
| 11/13/2013 | 0.2 | $140.00 | Finalized and sent letter to BC re: missing evidence |
| 11/13/2013 | 0.8 | $560.00 | Recd and Revd defense RPDs to RR and Teresa, TC to Lucina, left message re: answering RPDs |
| 11/13/2013 | 0.2 | $140.00 | Revd email from BK re: Production of Items, and mediator selection |
| 11/13/2013 | 0.1 | $70.00 | Revd email from BK re: Request for Inspection and Testing |
| 11/13/2013 | 0.8 | $560.00 | Research potential mediators' background1.3 |
| 11/14/2013 | 0.2 | $140.00 | Revd email response from BK re: Inspection and Testing - forward to HQ |
| 11/14/2013 | 0.1 | $70.00 | Revd email from BK re: Michael Leb as mediator |
| 11/14/2013 | 0.1 | $70.00 | Emailed BK and DR - Agreed on Michael Leb as mediator |
| 11/14/2013 | 1.1 | $770.00 | Revd and revised RPD to City |
| 11/14/2013 | 0.3 | $210.00 | Revd stip prior to filing |
| 11/15/2013 | 0.2 | $140.00 | Revd and sent cover letter and RPD to Lucina |
| 11/15/2013 | 3.4 | $2,380.00 | Revd intl disclosures and revised officer RPDs |
| 11/22/2013 | 0.2 | $140.00 | Revd email from RB re: DA's report on OPD and Ramirez investigation |
| 11/25/2013 | 0.2 | $140.00 | Recd and revd email response from BK re 17 items of missing evidence - |
| 11/25/2013 | 0.4 | $280.00 | Revd HQ draft of protective order and revised to include specific items that may be subject of internal affairs investigation |
| 11/25/2013 | 0.1 | $70.00 | Email from RB re: DA's report on OPD and Ramirez investigation - forward to HQ and SM |
| 11/25/2013 | 2.5 | $1,750.00 | Revd and annotated 61 page report from VC District Attorney's Office Re; Investigation into the death of Robert Ramirez |
| 11/26/2013 | 2.3 | $1,610.00 | Researched background of forensic Medical Examiner Sheridan, downloaded and read several articles on excited delirium syndrome |
| 11/27/2013 | 0.1 | $70.00 | Recd and revd email from BK re: Inspection and Testing request |
| 12/4/2013 | 0.1 | $70.00 | Recd and revd email from Michael Leb's office accepting appointment as mediator and proposing open dates |
| 12/5/2013 | 2.4 | $1,680.00 | Contd drafting list for Plaintiff's RPDs, SIs and possible rogs, Revd draft of Plaintiff reply to RPD |
| 12/13/2013 | 0.2 | $140.00 | TC to BK requesting and obtaining 1 week extension for discovery responses - sent confirming email |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 12/17/2013 | 2.3 | $1,610.00 | Recd and revd defendants' first supplemental disclosures - CD containing 226 photos, 4 timelines and several sketches made by officers |
| 12/17/2013 | 1.3 | $910.00 | Revised RPDs and SIs to City and officers |
| 12/17/2013 | 0.2 | $140.00 | Revd OPD Response to Req for Inspection and Testing |
| 12/18/2013 | 0.6 | $420.00 | Recd and revised objections and responses to to defendants' RPD |
| 12/18/2013 | 1.6 | $1,120.00 | Revd and revised drafts of RPDs and SIs |
| 12/19/2013 | 2.7 | $1,890.00 | Finalize RPDs and SIs for 8 individual defendants plus City |
| 12/23/2013 | 0.5 | $350.00 | Recd and revd def. response to request for inspection and testing - conferred with HQ re: dates and necessary personnel and equipment |
| 12/23/2013 | 0.1 | $70.00 | Recd R.R. responses to RDPs - requested extension |
| 1/3/2014 | 0.1 | $70.00 | Sent emails to BK re: request for discovery response extension; revd response |
| 1/3/2014 | 2.1 | $1,470.00 | Continued review of Supp disclosures |
| 1/14/2014 | 0.1 | $70.00 | Revd email from BK re: 30 day extension to respond to plaintiff's interrogs. and doc. requests |
| 1/14/2014 | 0.1 | $70.00 | TC with BK re: discovery extension |
| 1/14/2014 | 0.1 | | Revd email from BK confirming  conversation re: 30 day extension to respond to plaintiff's interrogs. and doc. Requests - fwd to HQ |
| 1/16/2014 | 1.1 | $770.00 | Contd review of defense disclosures |
| 1/17/2014 | 0.1 | $70.00 | Revd and finalized Plaintiff's response to city RPD #1 |
| 1/17/2014 | 0.1 | $70.00 | Email to BK and co-counsel - Plaintiff's response to city RPD #1 |
| 2/4/2014 | 0.2 | $140.00 | Revd email from KR, paralegal for BK re: meet and confer; email exchange with HQ |
| 2/7/2014 | 1.3 | $910.00 | Meet with HQ and revise list for RPDs |
| 2/13/2014 | 0.1 | $70.00 | TC with BK re: defendants' request for extension to 3/3/14 to plaintiff's interrogs. and doc. Requests. |
| 2/13/2014 | 0.1 | | Revd email from BK confirming defendants' extension to 3/3/14 to respond to plaintiff's interrogs. and doc. Requests. |
| 2/13/2014 | 0.1 | $70.00 | TC to DR re: meet and confer and scheduling |
| 2/18/2014 | 0.2 | $140.00 | Sent email re: guardian ad litem |
| 2/20/2014 | 0.1 | $70.00 | Email exchange with Laura Cervantes and TC to Laura and Antonio Cervantes re: guardian ad litem |
| 2/21/2014 | 0.5 | $350.00 | Recd email request from BK re: Word version of plaintiff's request for production of Docs. (Set 1) - instructed staff |
| 2/24/2014 | 0.1 | $70.00 | Meeting with Antonio re: GAL dates, relationship with family |
| 2/24/2014 | 1.6 | $1,120.00 | Email exchange with BK re: extension to 3/10/2014 for response to plaintiff's interrogs. and doc. Requests., GAL replacement for RR. |
| 2/25/2014 | 0.2 | $140.00 | Research re: good cause to replace GAL if current GAL objects |
| 3/10/2014 | 0.4 | $280.00 | Two TCs to BK re: discovery deadline extension to 3/20/14, and confirming email |
| 3/10/2014 | 0.3 | $210.00 | Recd and Revd RPD and SI responses by Defendant Officers and Priv Log |
| 3/12/2014 | 0.9 | $630.00 | Revd email from CH with Proposed order and Petition for GAL Replacement - Revd |
| 3/13/2014 | 0.2 | $140.00 | Revd email from SM - Antonio schedule re: GAL |
| 3/15/2014 | 0.1 | $70.00 | |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 3/17/2014 | 0.1 | $70.00 | Revd BK Notice of Unavailability and calendered |
| 3/17/2014 | 0.9 | $630.00 | Revd drafts from SM re: GAL Petition, Declarations, revised pretition and decs |
| 3/19/2014 | 2.2 | $1,540.00 | Meeting with Antonio re: GAL, revd typical orders and structured settlement options and need for court approval |
| 3/21/2014 | 0.3 | $210.00 | Two TCs and 2 emails to BK re: discovery extension, GAL replacement and scheduling |
| 3/21/2014 | 0.2 | $140.00 | Email exchange re: Stip to Amend Scheduling Order - 7 emails |
| 3/21/2014 | 0.2 | $140.00 | Email exchange re: GAL Petition Drafts - 4 emails |
| 3/23/2014 | 0.3 | $210.00 | Revd and finalized stip to Extend Discovery Cut-Off |
| 3/24/2014 | 0.1 | $70.00 | Revd email from SM re: final Stip to Modify Dates |
| 3/24/2014 | 1.6 | $1,120.00 | Revd police reports and revd audio transcripts for timeline |
| 3/31/2014 | 0.1 | $70.00 | Revd email from SM re: serving GAL substituion docs on Lucina |
| 3/31/2014 | 0.5 | $350.00 | Drafted letter to Lucina re: GAL process and hearing |
| 4/2/2014 | 0.3 | $210.00 | TC to BK re: GAL replacement |
| 4/4/2014 | 0.2 | $140.00 | Met with SM re: transportation for Antonio to GAL hearing |
| 4/4/2014 | 0.4 | $280.00 | TC to Teresa Ramirez re: replacing GAL and case status |
| 4/10/2014 | 0.2 | $140.00 | TC to BK re: Plaintiff depos and scheduling |
| 4/11/2014 | 0.1 | $70.00 | Email exchange re: OPD officer depos - 3 emails |
| 4/11/2014 | 0.2 | $140.00 | TC to BK re: depo scheduling |
| 4/11/2014 | 0.3 | $210.00 | TC to RB re: GAL replacement and depo scheduling and case status |
| 4/14/2014 | 0.1 | $70.00 | Revd email from BK re: Teresa Ramirez depo re-scheduling |
| 4/14/2014 | 0.3 | $210.00 | Drafted letters to Arturo Pedro and Erica Pedro re: scheduled depositions |
| 4/15/2014 | 0.1 | $70.00 | Revd email from WPS re: Teresa Ramirez depo re-scheduling |
| 4/16/2014 | 0.3 | $210.00 | Sent email instructions to Antonio re: hearing in Los Angeles; recd email reply |
| 4/16/2014 | 0.1 | $70.00 | Sent email to LP to calendar T. Ramirez depo. |
| 4/21/2014 | 0.2 | $140.00 | Email exchange with DR re: 3 depos - 4 emails |
| 4/22/2014 | 0.1 | $70.00 | Sent email to BK, DR  with supplemental decl. ; reply recd from BK |
| 4/22/2014 | 1.6 | $1,120.00 | Annotated DA report, made notes, sent summaries to RB for expert |
| 4/23/2014 | 0.4 | $280.00 | TC to Antonio re: Hearing and duties |
| 4/24/2014 | 3.5 | $2,450.00 | GAL Hearing, including travel to and from LA, meeting with Antonio |
| 4/29/2014 | 0.1 | $70.00 | Revd email from LP re; OPD depo notices and dates - 2 emails |
| 4/29/2014 | 2.6 | $1,820.00 | Revd discovery, organized file - created expert and scientific research binder |
| 5/7/2014 | 0.1 | $70.00 | revd email fromHQ re: records subpoenaed by BK |
| 5/15/2014 | 0.4 | $280.00 | Finalized letter to BK re: supplemental disclosures and sent |
| 5/19/2014 | 0.1 | $70.00 | Revd emails from BK re: BV letter of 5/15/14 and HQ re: depo scheduling |
| 5/19/2014 | 0.3 | $210.00 | Finalized discovery letter to BK |
| 5/20/2014 | 0.3 | $210.00 | Revd email response from BK to 5/15/14 letter, scheduling of inspection and testing |
| 5/21/2014 | 1.2 | $840.00 | Revd email exchange re: request for review of additional materials by RB expert - 3 emails, searched file for materials |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 5/21/2014 | 2.3 | $1,610.00 | Revd DA report, autopsy, and research re: cause of death |
| 5/21/2014 | 0.1 | $70.00 | Fwd email from BK, response to 5/15/14 letter- to SM, AJ |
| 5/22/2014 | 0.2 | $140.00 | Revd emails from BK re: BV letter of 5/19/14 - proposed order and stip, and BV letter of 5/15/14, materials - 3 emails |
| 5/27/2014 | 0.1 | $70.00 | Reviewed BK 5/23/14 letter re: discovery and attached disclosures |
| 5/27/2014 | 2.1 | $1,470.00 | Reviewed Defendants Additional Doc Response: detective interviews of officers, Ramirez past jail medical docs |
| 5/28/2014 | 1.1 | $770.00 | Continued Review of Defendants Additional Doc Response: O'Halloran Addendum, Funk photos and on-scene audio |
| 5/30/2014 | 0.2 | $140.00 | Revd email from BK re: revised Stip and protective order; fwd to co counsel |
| 6/2/2014 | 0.1 | $70.00 | Revd email from HQ re: BK Stip, redaction of mental health records, relevant citations |
| 6/2/2014 | 0.1 | $70.00 | Revd email from BK re: settlement conf. date |
| 6/2/2014 | 0.2 | $140.00 | TC to BK re: stip and settlement conference |
| 6/4/2014 | 0.3 | $210.00 | Recd email re: Michael Leb available dates for mediation, revd mediation requirements for Leb, instructed staff |
| 6/5/2014 | 0.1 | $70.00 | Email exchange re: dates for mediation - 3 emails |
| 6/9/2014 | 0.3 | $210.00 | Revd Stip for protective order (PO) draft |
| 6/10/2014 | 1.5 | $1,050.00 | Reviewed and revised draft of M+C letter |
| 6/12/2014 | 0.1 | $70.00 | Email exchange re: finalizing mediation date - 3 emails |
| 6/15/2014 | 0.2 | $140.00 | Revd 6/13 email exchange from BK and HQ with proposed Stip. for PO and Proposed Order |
| 6/15/2014 | 0.2 | $140.00 | Revd 6/13 letter from BK - response to BV letter of 6/10 re: request for production |
| 6/17/2014 | 0.3 | $210.00 | Revd and finalized stip for Protective Order |
| 6/18/2014 | 2.3 | $1,610.00 | Revd and compared officer descriptions of positions during incident, revd photos |
| 6/24/2014 | 0.1 | $70.00 | Revd email exchange re: depo dates |
| 7/10/2014 | 0.1 | $70.00 | Recd email from DR re: O'Halloran depo date; fwd to HQ |
| 7/10/2014 | 2.1 | $1,470.00 | Revd audio transcripts and diagrams re: positions of officers and timeline |
| 7/11/2014 | 2.3 | $1,610.00 | Revd RPD Responses: Brantner, Wilfert and Zavala interviews, excited delirium videos |
| 7/14/2014 | 1.7 | $1,190.00 | Revd BK letter and revd enclosed officer personnel records |
| 7/15/2014 | 2.5 | $1,750.00 | Revd RPD responsive documents: officer diagrams, IA transcripts, training and personnel records |
| 7/16/2014 | 1.8 | $1,260.00 | Continued RPD responsive documents: officer diagrams, IA transcripts, training and personnel records |
| 7/21/2014 | 0.2 | $140.00 | TC to BK re: O'Halloran depo |
| 7/22/2014 | 0.1 | $70.00 | Revd email exchange re: O'Halloran depo date |
| 7/22/2014 | 2.1 | $1,470.00 | Revd training records, CRT policies and past incidents re: mentally disturbed people |
| 7/31/2014 | 0.3 | $210.00 | Revd email exchange re: Officer depo dates - 7 emails |
| 8/4/2014 | 0.2 | $140.00 | Email exchange re: Officer depo dates - 4 emails |
| 8/7/2014 | 0.1 | $70.00 | Revd email from HQ re: PMK depo notice |
| 8/8/2014 | 0.1 | $70.00 | Revd emails from BK and HQ re: depo in Alabama of Brantner |
| 8/8/2014 | 0.1 | $70.00 | Revd email from HQ re: depo notices, response from BK |
| 8/8/2014 | 0.1 | $70.00 | Revd email letter from BK/KR re: mental health records; fwd to HQ |
| 8/8/2014 | 1.8 | $1,260.00 | Revd autopsy and prepared questions for O'Halloran |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 8/12/2014 | 0.1 | $70.00 | Revd emails re: O'Halloran depo off-calendar |
| 8/19/2014 | 1.1 | $770.00 | Prep for Ramirez and Ross Depos |
| 8/19/2014 | 0.1 | $70.00 | Recd email from HQ re: scheduled depos |
| 8/20/2014 | 3.6 | $2,520.00 | Prep for Ramirez and Ross Depos |
| 8/20/2014 | 0.1 | $70.00 | Email exchange with BK re: possible re-schedule of Ross depo |
| 8/21/2014 | 2.6 | $1,820.00 | Attend Depo of Ross |
| 8/22/2014 | 0.1 | $70.00 | Revd email from HQ to DR re: notes on depos and formatting |
| 8/22/2014 | 2.3 | $1,610.00 | Depo Prep for Zavala - revd PUMA recordings and reports, all prior statements, draft Q&A |
| 8/22/2014 | 0.1 | $70.00 | Revd email from HQ to BK re: audio recordings not yet rec'd |
| 8/23/2014 | 2.1 | $1,470.00 | Asphixiation, meth tox research, and excited delirium |
| 8/23/2014 | 1.9 | $1,330.00 | Revd coronor report, timeline, autopsy, and drafted questions for O'Halloran |
| 8/24/2014 | 0.9 | $630.00 | TC with RB re: O'Halloran depo |
| 8/25/2014 | 1.9 | $1,330.00 | Meeting with RB and HQ re: O'Halloran depo |
| 8/25/2014 | 0.1 | $70.00 | Recd email from BK re: Bocanegra interview, fwd to SM |
| 8/25/2014 | 0.5 | $350.00 | Two TCs to DR and RB re: settlement and depos |
| 8/27/2014 | 0.5 | $350.00 | TC and Email exchange with HQ, RB, DR re: settlement demand, case mgmt dates - 4 emails and 2 TCs |
| 8/28/2014 | 0.2 | $140.00 | Drafted settlement demand letter |
| 8/28/2014 | 0.2 | $140.00 | Recd depos of Ross and Rodriguez |
| 8/29/2014 | 0.1 | $70.00 | Sent email acknowledgment to PCR re: Ross and Rodriguez depos; fwd to LP for elecronic filing on 9/2/14 |
| 8/29/2014 | 0.4 | $280.00 | Meeting with HQ re: Depo of Brantner, BK's subpoena of records from VDM, CMH, St. John's, and scheduling |
| 9/2/2014 | 0.2 | $140.00 | Revd and replied to BK re: settlement demand letter of 8/28/14 |
| 9/2/2014 | 0.1 | $70.00 | Revd emails from HQ and BK re: depo scheduling and request for more than 10 depos |
| 9/2/2014 | 0.4 | $280.00 | Researched good cause to take more than 10 depos |
| 9/4/2014 | 0.5 | $350.00 | Revd email from AJ/RB with Lucero v. Kern County case - read case |
| 9/4/2014 | 0.1 | $70.00 | Revd and saved email from RB re: Dr. Martinelli's bio, CV and fee schedule, revd website;0.4 fwd to HQ |
| 9/4/2014 | 0.1 | $70.00 | TC with RB re: Dr. Martinelli's qualifications |
| 9/4/2014 | 3.1 | $2,170.00 | Met with HQ re: defendant depos, PMK prep and experts, revd depo outlines, drafted Q&As |
| 9/9/2014 | 0.2 | $140.00 | Email exchange with BK, HQ re: PMK depos scheduling changes - 4 emails |
| 9/10/2014 | 2.8 | $1,960.00 | PMK depo prep: revd training records, policies, POST requirements, OXPD policies |
| 9/11/2014 | 3.3 | $2,310.00 | PMK depo prep: depo excerpts and police reports |
| 9/12/2014 | 1.2 | $840.00 | Summarized Matthew Ross depo, excerpt quotes for MSJ/Trial |
| 9/12/2014 | 1.1 | $770.00 | Summarized Aaron Zavala, excerpt quotes for MSJ/Trial |
| 9/15/2014 | 1.7 | $1,190.00 | Summarized Pedro Ramirez depo, excerpt quotes for MSJ/Trial |
| 9/16/2014 | 2.6 | $1,820.00 | PMK depo prep: revd training records, policies, POST requirements and ID'd exhibits from disclosures |
| 9/17/2014 | 3.2 | $2,240.00 | PMK depo prep: supervisory liability research and ID'd exhibits from disclosures |
| 9/18/2014 | 1.1 | $770.00 | PMK depo prep: revd training records, policies, POST requirements, OXPD policies - drafted Q&A |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 9/18/2014 | 4.5 | $3,150.00 | Depo of Eric Sonstegard PMK |
| 9/19/2014 | 1.2 | $840.00 | Summarized Michael Bocanegra depo, excerpt quotes for MSJ/Trial |
| 9/19/2014 | 1.5 | $1,050.00 | Revd notes, excerpted quotes for MSJ and trial for Herbert transcript |
| 9/22/2014 | 2.4 | $1,680.00 | Depo prep for Steven Ramirez |
| 9/22/2014 | 0.1 | $70.00 | Email exchange with HQ and DR re: teleconference, Brantner depo -3 emails |
| 9/23/2014 | 0.4 | $280.00 | TC to RB re: depo prep and questions for remaining wits |
| 9/23/2014 | 1.2 | $840.00 | Summarized Matthew Ross depo, excerpt quotes for MSJ/Trial |
| 9/24/2014 | 2.2 | $1,540.00 | Lucina Garcia depo prep |
| 9/24/2014 | 1.1 | $770.00 | Santoyo depo prep |
| 9/24/2014 | 0.1 | $70.00 | Revd email exchange re: Brantner depo cancellation and reschedule - 3 emails |
| 9/25/2014 | 0.75 | $525.00 | TC to Lucina re: baby R.R., living arrangements and plans for future |
| 9/26/2014 | 0.1 | $70.00 | TC to BK re: depos and stip |
| 9/25/2014 | 0.2 | $140.00 | Revd email from BK re: Joint stip to modify scheduling order dates - proposed stip and order |
| 9/26/2014 | 0.7 | $490.00 | Revised Joint stip and order; email exchange re: revised stip and order - 5 emails |
| 9/26/2014 | 1.6 | $1,120.00 | Depo Prep Jaime Villa, revd Gold Coast Ambulance records and St. John's medical records, and drafted Q&A |
| 9/28/2014 | 1.2 | $840.00 | Depo prep for Lucina Garcia - revd docs and exhibits |
| 9/29/2014 | 3.2 | $2,240.00 | Depo of Lucina Garcia, including travel to (0.3) and from (0.3) and meeting with Lucina after |
| 10/1/2014 | 0.1 | $70.00 | Revd email from HQ re: Kerman subpoena service and depo date 10/7/14; confirmed J. Villa depo 1 pm, 10/1/14 |
| 10/2/2014 | 0.1 | $70.00 | Revd email from ARC re: mediation rescheduling; fwd to HQ and staff |
| 10/3/2014 | 1.8 | $1,260.00 | Summarized Eric Sonstegard depo, excerpt quotes for MSJ/Trial, revd policies re: POST and OXPD training |
| 10/6/2014 | 1.3 | $910.00 | Met with HQ re: EMT's testimony and audio tape of ambulance ride to hospital, depo prep and exhibits |
| 10/6/2014 | 0.1 | $70.00 | Revd email from HQ to BK and response re: Kerman and Wilfert depos schedule |
| 10/7/2014 | 0.2 | $140.00 | Revd Signed Scheduling Order |
| 10/8/2014 | 3.6 | $2,520.00 | Depo Prep for Roslynn Wilfert, meet with HQ, draft Q&A, review exhibits |
| 10/10/2014 | 0.1 | $70.00 | Revd email from HQ re: depo of Kerman rescheduled 10/23/14; expert disclosures due 10/24/14; DR reply |
| 10/10/2014 | 0.1 | $70.00 | Revd email from HQ with draft of demand letter for city council meeting |
| 10/17/2014 | 0.1 | $70.00 | Sent email draft of demand letter to RB, DR, BK |
| 10/17/2014 | 0.5 | $350.00 | Finalized demand letter |
| 10/17/2014 | 1.8 | $1,260.00 | Summarized Roslynn Wilfert depo, excerpt quotes for MSJ/Trial - revd exhibits and audio |
| 10/19/2014 | 1.7 | $1,190.00 | Summarized Steven Ramirez depo, excerpt quotes for MSJ/Trial - revd exhibits and audio |
| 10/20/2014 | 2.7 | $1,890.00 | Research MSJ standard and elements or claims, revd depo excerpts and prepar MSJ Upp, Review case law: Anderson v. Liberty, T.W. Elec. V. Pac. Elec., Lujan v. Nat'l, Soto v. City of Sac, Conn v. City of Reno, Wereb v. Maui County |
| 10/21/2014 | 1.3 | $910.00 | Drafted Questions for depo in Alabama - Brantner - pulled and revd training records |
| 10/22/2014 | 3.2 | $2,240.00 | Research MSJ req. legal standards re: first, second, seventh claims, listed facts and excerpts in support, Review case law re: MSJ req. legal standards re: first, second, seventh; Drummond v. Anaheim, Miller v. Clark, Smith v. City of |
| 10/23/2014 | 0.2 | $140.00 | Email exchange re: expert disclosure report; extension of time to file report - 5 emails |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 10/23/2014 | 1.3 | $910.00 | Review case law re: qualified immunity; Saucier v. Katz, Rudebasch v. Hughes, Deorle v. Rutherford, listed facts in support |
| 10/23/2014 | 0.3 | $210.00 | TCs to BK re: depos and scheduling |
| 10/24/2014 | 0.2 | $140.00 | Email exchange with co-counsel and staff re: Martinelli as expert - 7 emails |
| 10/24/2014 | 0.1 | $70.00 | Revd email re: Mediation agreement from ARC |
| 10/24/2014 | 0.1 | $70.00 | Revd email from BK re: expert witness disclosures; stip; meet and confer - 3 emails |
| 10/24/2014 | 2.2 | $1,540.00 | Continued review case law re: qualified immunity; revd depo excerpts and audio transcript excerpts |
| 10/24/2014 | 0.2 | $140.00 | TC to BK re: expert disclosures and depos |
| 10/25/2014 | 1.1 | $770.00 | Summarized Jaime Villa depo, excerpt quotes for MSJ/Trial |
| 10/27/2014 | 0.1 | $70.00 | Revd email exchange re: Martinelli, documents and records - 7 emails |
| 10/28/2014 | 0.1 | $70.00 | Recd email from Martinelli asst re: phone consult |
| 10/28/2014 | 3.1 | $2,170.00 | Summarized Richard O'Halloran depo, excerpt quotes for MSJ/Trial, revd meth tox and asphixiation literature |
| 10/28/2014 | 0.6 | $420.00 | T/C with Martinelli |
| | | | Research 14th amendment loss of familial relationship, Review case law re: 14th amendment / revd. Facts in |
| 10/28/2014 | 2.2 | $1,540.00 | support from Plaintiff depos |
| 10/29/2014 | 0.1 | $70.00 | Revd email from HQ re: Martinelli and O'Halloran depos; meet and confer on MSJ; replied |
| 10/28/2014 | 0.2 | $140.00 | T/C with Martinelli |
| 10/29/2014 | 2.4 | $1,680.00 | Met with HQ re: Martinelli and O'Halloran; meet and confer on MSJ, revd docs and depo excerpts |
| 10/30/2014 | 0.1 | $70.00 | Email exchange with co-counsel and staff re: meeting with clients |
| 10/30/2014 | 0.8 | $560.00 | T/C with Martinelli |
| 10/30/2014 | 0.2 | $140.00 | Finalized letter to Antonio re: meeting |
| 10/30/2014 | 2.1 | $1,470.00 | Research MSJ req. legal standards re: fifth, sixth, and tenth claims |
| | | | Revd expert reports and discussed with HQ, Revd and saved email from KR/BK re: expert witness reports, saved |
| 10/31/2014 | 2.1 | $1,470.00 | reports |
| 11/3/2014 | 0.1 | $70.00 | Revd email exchange re: 4pm client meeting with counsel- 4 emails |
| 11/3/2014 | 2 | $1,400.00 | Review case law re: legal standards re: fifth, sixth, and tenth claims |
| 11/3/2014 | 1.8 | $1,260.00 | Meeting with clients re: MSJ, Galipo and case status |
| 11/4/2014 | 6 | $4,200.00 | MSJ OPP prep: Revd depo excerpts and exhibits, Re-read O'Halloran, PMK and Wilfert Depos |
| 11/5/2014 | 0.3 | $210.00 | Meeting with HQ re: withdrawal of Martineli as expert; email re experts sent to BK |
| 11/5/2014 | 0.1 | $70.00 | Revd reply fro BK re: update on experts, proposed stip as to O'Halloran |
| 11/5/2014 | 0.1 | $70.00 | Revd email from LP re: Order on Joint Stip to Modify Scheduling Order; Second Amended Complaint |
| 11/5/2014 | 0.1 | $70.00 | Recd email from CH re: Defs. Production of Expert Witness reports |
| 11/5/2014 | 2.6 | $1,820.00 | Continue to prepare exhibits re: MSJ OPP Dec., revd depo excerpts |
| 11/5/2014 | 1.5 | $1,050.00 | Research re: failure to train, revd depo excerpts re: training |
| 11/5/2014 | 0.2 | $140.00 | TC to Dale Galipo re: case status, MSJ status |
| 11/6/2014 | 0.2 | $140.00 | Email exchange re: new counsel, depos - 5 emails |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 11/6/2014 | 1.2 | $840.00 | Recd and Revd MSJ |
| 11/6/2014 | 1.1 | $770.00 | Review case law re: failure to train; Harman v. City San Fran, Monell v. Dept. of Soc. Serv., City of Canton v. Harris |
| 11/6/2014 | 1.2 | $840.00 | Review case law re: supervisory liability; Starr v. Baca, Menotti v. City of Seattle |
| 11/7/2014 | 0.1 | $70.00 | Revd email exchange HQ with BK re: O'Halloran depo and materials |
| 11/7/2014 | 1.1 | $770.00 | Drafted statement of disputed issues, added excerpts |
| 11/7/2014 | 3.5 | $2,450.00 | Draft MSJ opp and dec |
| 11/8/2014 | 2.1 | $1,470.00 | Revised Statement of Disputed Issues |
| 11/8/2014 | 2.1 | $1,470.00 | Draft MSJ opp and dec |
| 11/9/2014 | 3.8 | $2,660.00 | Drafted MSJ Opp and dec |
| 11/10/2014 | 11.1 | $7,770.00 | Draft MSJ opp and dec |
| 11/11/2014 | 10.8 | $7,560.00 | Draft MSJ opp and dec |
| 11/11/2014 | 2.1 | $1,470.00 | Revised Statement of Disputed Issues |
| 11/12/2014 | 4.1 | $2,870.00 | Draft MSJ opp and dec, statement of genuine disputes |
| 11/12/2014 | 0.6 | $420.00 | Revd drafts from SM - MPA , Sep Statement, PMK depo notes, MSJ Opp docs, incorporated corrections |
| 11/13/2014 | 0.7 | $490.00 | Met with HQ - MSJ Opp docs, MPA draft 2, Sep Statement - 2 emails |
| 11/13/2014 | 0.1 | $70.00 | Revd email exchange re: pre-mediation call scheduling - 4 emails |
| 11/13/2014 | 0.1 | $70.00 | Email exchange with RB re: Galipo as new counsel - 4 emails |
| 11/13/2014 | 3.5 | $2,450.00 | Finalied MSJ opp, dec, Statement of disputed issues |
| 11/14/2014 | 4.1 | $2,870.00 | Draft MSJ opp and dec, revd exhibits and depos |
| 11/14/2014 | 0.2 | $140.00 | Email exchange with BK re: Request of 11/13/2014 for copy of manually filed MJS Opp docs. - 5 emails |
| 11/14/2014 | 0.1 | $70.00 | Recd email from RB office re: agreement to mediate |
| 11/18/2014 | 5.4 | $3,780.00 | Attended Mediation Conference including prep and travel to (1.4) and from (1.4) |
| 11/24/2014 | 0.1 | $70.00 | Revd email from DR re: Brantner depo |
| 12/5/2014 | 2.8 | $1,960.00 | Prepped for MSJ hearing, outlined arguments |
| 12/7/2014 | 1.9 | $1,330.00 | Prepped for MSJ Hearing, completed summary and outline |
| 12/8/2014 | 5.5 | $3,850.00 | Attended MSJ Hearing including travel to (1.2) and from (1.2) |
| 12/9/2014 | 0.1 | $70.00 | Revd email from Ignacio re: meeting schedule - Arturo and Erica |
| 12/10/2014 | 0.1 | $70.00 | Email exchange with HQ re: witnesses, depo and pre-trial meeting dates |
| 12/10/2014 | 0.2 | $140.00 | Revd email from KR/BK re: Defs Proposed Jury instructions, Verdict Form; fwd to HQ |
| 12/10/2014 | 2.6 | $1,820.00 | Revd Defs proposed jury instructions and depictions to them |
| 12/11/2014 | 0.1 | $70.00 | Email exchange with HQ re: BK and new witnesses, pre-trial meeting dates |
| 2/11/2014 | 2.2 | $1,540.00 | Began drafting Plaintiff' proposed instructions and verdict form |
| 12/15/2014 | 0.1 | $70.00 | Email exchange with HQ, BK re: meeting schedule - 2 emails |
| 12/15/2014 | 2.2 | $1,540.00 | Began drafting OPP MIL 1: Review FRE 403; Old Chief v. US, Liew v. Official, Rallou v. Henri, US v. Medina, Kelsay v. Consolidated, etc. |

| Date | Hours | Amount | Description |
|---|---|---|---|
| | | | Revd email exchange - HQ, BK, DR - re: scheduling depos for the Pedros; meetings for Rule 16, RB availability - 9 |
| 12/17/2014 | 0.3 | $210.00 | emails |
| 12/17/2014 | 0.1 | $70.00 | Revd email from HQ re: draft of Jury Instructions and witness list; table of Jury Instruction – 2 emails |
| | | | Revd email from HQ with draft of stipulation and proposed order re: Pedros depos after discovery cut off- revised |
| 12/17/2014 | 0.1 | $70.00 | stip |
| 12/17/2014 | 0.2 | $140.00 | Sent email to BK with Proposed Order and Stip re: Pedros; revd reply with BK revised Stip |
| 12/17/2014 | 0.1 | $70.00 | Email exchange re: Pedros tentative dates for interviews – 2 emails |
| 12/18/2014 | 0.1 | $70.00 | Revd email exchange - HQ, BK, DR - re: Stip Re Pedros, Proposed Order - 5 emails |
| 12/18/2014 | 1.3 | $910.00 | Draft OPP MIL 1 |
| | | | Research OPP MIL 2: Review model jury instruction 9.22; Smith v. Hemet, Graham analysis, Bryan v. McPherson, |
| 12/18/2014 | 2.1 | $1,470.00 | Brooks v. City of Seattle, etc. |
| 12/18/2014 | 0.2 | $140.00 | Finalized Stip to Extend Discovery Cut Off Date and Prop Order |
| 12/22/2014 | 0.1 | $70.00 | Revd email from BK re: condensed Brantner depo |
| 12/22/2014 | 0.1 | $70.00 | Email exchange with Ignacio re: decision, Jan 2. date |
| 12/23/2014 | 0.1 | $70.00 | Sent email to Ignacio re: Pedros meeting; fwd to co-counsel |
| 12/23/2014 | 0.4 | $280.00 | Meeting with Ignacio re: Pedro depos |
| 12/23/2014 | 1.4 | $980.00 | Revd Kyle Brantner depo, excerpt quotes for Trial |
| 12/29/2014 | 0.2 | $140.00 | TC with Ignacio re: Pedro depos |
| 12/29/2014 | 1.6 | $1,120.00 | Revised draft re: OPP MIL 2 |
| 12/30/2014 | 0.1 | $70.00 | Revd email from BK re: follow up to meet and confer |
| 12/30/2014 | 2.5 | $1,750.00 | Depo Prep for Arturo Pedro |
| 12/31/2014 | 0.1 | $70.00 | Email exchange re: Pedros depos details for 1/2/2015 – 4 emails |
| 12/31/2014 | 0.3 | $210.00 | TC with Ignacio re: Pedro depos |
| 1/1/2015 | 0.1 | $70.00 | Revd 2 emails from Ignacio re: Pedros depos |
| 1/2/2015 | 0.1 | $70.00 | Revd email from BK confirming meet and confer discussion re: Motions in Limine |
| 1/2/2015 | 0.1 | $70.00 | Recd 2 emails from Ignacio re: Pedros depos |
| 1/2/2015 | 1.1 | $770.00 | Met with HQ and Arturo Pedro after depo (attended depo at no charge) |
| 1/5/2015 | 0.1 | $70.00 | Email exchange with HQ and DR re: Plaintiffs MILs - 3 emails |
| 1/5/2015 | 1.8 | $1,260.00 | OPP MIL 3: Continue review FRE 403; Old Chief v. US, Liew v. Official, Rallou v. Henri, US v. Medina, Kelsay v. |
| 1/5/2015 | 2.1 | $1,470.00 | Revised draft re: MIL 1 |
| 1/6/2015 | 1.1 | $770.00 | Revised draft re: OPP MIL 3 |
| 1/7/2015 | 0.1 | $70.00 | Revd email from BK re: pre-trial meeting; BV reply |
| 1/7/2015 | 2.3 | $1,610.00 | Revised Exhibit List |
| 1/7/2015 | 2 | $1,400.00 | Read and revised memo of contentions and Plaintiff MIL 2 |
| 1/8/2015 | 0.1 | $70.00 | Email exchange re: pre-trial meeting time at BK's office, 3:15 - 4 emails |
| 1/8/2015 | 3.2 | $2,240.00 | Revd and revised memo of contentions and jury instructions |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 1/9/2015 | 1.4 | $980.00 | Revised stipulated facts |
| 1/9/2015 | 0.1 | $70.00 | Revd email from BK re: Joint Status report- Settlement |
| 1/9/2015 | 0.1 | $70.00 | Revd email from RB re: D. Galipo; replied and fwd to HQ |
| 1/9/2015 | 1.7 | $1,190.00 | Review FRE 401, 402, 403, 702 and 703; expert opinion; Beech v. Aircraft, US v. Langford, Daubert v. Merrel, Cabrera |
| 1/9/2015 | 1.9 | $1,330.00 | Revised proposed jury instructions |
| 1/10/2015 | 1.8 | $1,260.00 | Revised Exhibit List |
| 1/10/2015 | 1.3 | $910.00 | Revised memo of contentions |
| 1/11/2015 | 0.1 | $70.00 | Revd email from HQ with Joint exhibit and witness lists, remaining questions |
| 1/11/2015 | 0.1 | $70.00 | Revd email from HQ re: MILs and Opps |
| 1/11/2015 | 0.4 | $280.00 | Revised proposed voir dire questions |
| 1/11/2015 | 1.4 | $980.00 | Revised Plaintiff MIL 1 and 2 |
| 1/12/2015 | 0.2 | $140.00 | Revd email exchange from HQ, BK, DR re: Exhibit list - 9 emails |
| 1/12/2015 | 3.2 | $2,240.00 | Finalized Memorandum of Contentions of Fact and Law, Witness List, Joint Exhibit List, and MIL 1 and 2 |
| 1/12/2015 | 1.3 | $910.00 | Revised proposed Verdict Form |
|  |  |  | Revd email exchange from HQ to BK, co-counsel DR re: proposed Verdict form and Jury Answers to Questions - 6 |
| 1/14/2015 | 0.2 | $140.00 | emails |
| 1/15/2015 | 0.5 | $350.00 | Email exchange HQ, BK, BV, DR re: Jury Instructions, Index, Specials- 12 emails |
| 1/15/2015 | 0.1 | $70.00 | Revd 2 email from BK re: Special Interrogs to Jury; Proposed Statement of the Case |
| 1/15/2015 | 1.2 | $840.00 | Revised Special Interrogs to Jury |
| 1/15/2015 | 0.5 | $350.00 | Revised Proposed Statement of the Case |
|  |  |  | Revised joint exhibit list, proposed jury verdict forms - phase 1 and phase 2, Opp to MIL 1 and 3, proposed jury |
| 10/15/2015 | 3.3 | $2,310.00 | instructions, proposed voir dire questions |
| 1/16/2015 | 0.1 | $70.00 | Revd email exchange HQ, BK, CH re: verdict forms - 3 emails |
| 1/16/2015 | 0.2 | $140.00 | Revd email exchange from HQ to BK re: phase 2 exhibit list - 3 emails |
| 1/16/2015 | 0.4 | $280.00 | Email exchange HQ, BK, BV re : Jury Instructions - 6 emails |
| 1/16/2015 | 1.9 | $1,330.00 | Finalized jury instructions and proposed verdict forms |
| 1/16/2015 | 0.1 | $70.00 | Revd email from Galipo's office re: representation |
| 1/16/2015 | 0.1 | $70.00 | Revd email CH to BK re: BV changes to proposed Joint Statement of the Case;  BK revised |
| 1/16/2015 | 0.3 | $210.00 | Email exchange re: PTC order - 6 emails |
| 1/16/2015 | 0.5 | $350.00 | Finalized Joint Statement of the Case and approved |
| 1/21/2015 | 0.1 | $70.00 | Revd email HQ to DG re: officer statements |
| 1/22/2015 | 0.1 | $70.00 | Revd email from RB re: D. Galipo, substitution of attorney; fwd to HQ |
| 1/22/2015 | 0.1 | $70.00 | Revd email from CH to Galipo's office re: proposed Amended Pretrial Conf Order - 2 emails |
| 1/22/2015 | 0.1 | $70.00 | Revd email from SM to BK re: proposed Amended Pretrial Conf Order |
| 1/27/2015 | 0.2 | $140.00 | Email exchange re: Galipo attorney fee agreement language - 5 emails |
| 1/27/2015 | 0.3 | $210.00 | TC to Galipo office re: case prep and file |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 1/28/2015 | 0.2 | $140.00 | Email exchange re: Galipo attorney fee agreement - 5 emails |
| 1/28/2015 | 0.1 | $70.00 | Email exchange re: Date Change in Scheduling PTC and MIL hearings - 6 emails |
| 1/29/2015 | 0.2 | $140.00 | Email exchange re: New dates for PTC and MIL hearings - 7 emails |
| 1/29/2015 | 0.1 | $70.00 | Rcvd and sent email to RB, DR, re: association of counsel; fee agreement |
| 1/29/2015 | 0.2 | $140.00 | Email exchange re: association/substitution of Galipo as counsel - 7 emails |
| 1/30/2015 | 0.1 | $70.00 | Rcvd email from PCR re: A. Pedro depo transcript; replied, fwd to Galipo |
| 1/30/2015 | 2.2 | $1,540.00 | Prepared for pre-trial conference and meeting with Galipo |
| 2/3/2015 | 8 | $5,600.00 | Attended pretrial conference, including travel to and from |

# EXHIBIT 2

**ITEMIZATION OF PLAINTIFF R.R.'S ADDITIONAL COSTS**

### CONSULTANTS

| | | |
|---|---|---|
| 8/5/2013 | Technical Associates DNA Testing | $1,500.00 |
| | **TOTAL:** | **$1,500.00** |

### ATTORNEY SERVICE

| | | |
|---|---|---|
| 10/7/2014 | ABC Legal Service on Kerman - Depo Notice | $59.50 |
| | **TOTAL:** | **$59.50** |

### POSTAGE

| | | |
|---|---|---|
| 3/27/2013 | Federal Express | $17.60 |
| 9/3/2013 | Federal Express | $16.89 |
| 9/25/2013 | Federal Express | $51.25 |
| 5/2/2014 | Federal Express | $17.81 |
| 5/16/2014 | Federal Express | $35.62 |
| 12/22/2014 | Federal Express | $40.91 |
| 2/5/2015 | Federal Express | $17.46 |
| 2/23/2015 | Federal Express | $34.92 |
| | **TOTAL:** | **$232.46** |

### INVESTIGATORS

| | | |
|---|---|---|
| 8/5/2013 | Investigation - Tony Paradis | $750.00 |
| 3/28/2014 | Investigation - Tony Paradis | $1,000.00 |
| | **TOTAL:** | **$1,750.00** |

### DISTANCE TRAVEL

| | | |
|---|---|---|
| 4/24/2014 | Travel to GAL Hearing (63.39m x 2 x $0.50) | $63.39 |
| 4/24/2014 | Parking for GAL Hearing | $10.00 |
| 9/30/2013 | Travel to Scheduling Conference (63.39m x 2 x $0.50) | $63.39 |
| 9/30/2013 | Parking for Scheduling Conference | $10.00 |
| 11/18/2014 | Travel to Mediation Conference (67.34 x 2 x $0.50 | $67.34 |
| 12/8/2014 | Travel to MSJ Hearing (63.39m x 2 x $0.50) | $63.39 |
| 12/8/2014 | Parking for MSJ Hearing | $10.00 |
| 1/28/2015 | Travel to Galipo office to drop off file (42m x 2 x $0.50) | $42.00 |
| | **TOTAL** | **$329.51** |

### IN HOUSE PHOTOCOPIES

| | | |
|---|---|---|
| 8/1/2014 | Deposition Preparations/transcripts | $186.20 |
| 9/1/2014 | Deposition Preparations/transcripts | $141.10 |
| 10/1/2014 | Deposition Preparations/transcripts | $106.10 |
| 12/1/2014 | Trial Binders | $98.40 |
| 1/1/2015 | Deposition Preparations/transcripts & trial binders | $246.20 |
| | **TOTAL** | **$778.00** |

**GRAND TOTAL - PLAINTIFF R.R'S ADD'L COSTS:**    **$4,649.47**

# EXHIBIT 3

**BRIAN A. VOGEL**
The Law Offices of Brian A. Vogel, PC
770 County Square Dr., Ste. 104
Ventura, CA 93003
(805) 654-0400
Fax: (805) 654-0326
email: info@bvogel.com

Certified as a Specialist in Criminal Law by the State Bar of California Board of Legal Specialization.

Certified as a Specialist in Criminal Trial Advocacy by the National Board of Trial Advocacy.

Peer Review Rated as AV Preeminent, the highest possible rating from Martindale-Hubbell

I have qualified as an expert pursuant to *Strickland v. Washington,* regarding the objective standard of reasonableness required for competent defense counsel in the Ventura County Superior Court.

## EDUCATION

Loyola Law School, Los Angeles, California J.D. 1993.

Wesleyan University, Middletown, Connecticut, B.A. in Government 1990.

Mansfield College, Oxford University, Oxford England -visiting student 1989.

## EXPERIENCE

1993-2007      Ventura County Public Defender's Office, Ventura, California
              Deputy Public Defender and Senior Deputy Public Defender

- Lead attorney in approximately 70-100 jury trials of which approximately half were felony trials.
- Represented clients charged with serious crimes including, but not limited to, capital murder, rape, robbery, mayhem, kidnaping, assault with a deadly weapon, and complex fraud and embezzlement cases.
- Obtained experience in the investigation, preparation and presentation of evidence, motion practice, trial planning and practice, and client relations.
- Briefed and filed numerous writs and appeals on behalf of indigent criminal defendants.

2007-Present    The Law Offices of Brian A. Vogel, PC, Ventura, California

- Lead attorney representing criminal defendants and plaintiffs in civil rights actions brought pursuant to 42 U.S.C. § 1983.
- Successfully litigated numerous police misconduct actions and have recovered more than two million dollars by way of settlement, attorney's fees award and jury verdict.

## PROFESSIONAL AWARDS

2002 Ventura County Criminal Defense Bar Association Richard Erwin Award recipient, (The equivalent of "Trial Lawyer of the Year").

1998 Ventura County Criminal Defense Bar Association Crime Lab Crusader Award.

## MEMBERSHIPS

* President, Ventura County Criminal Defense Bar Association, 2013-14
* California Public Defender's Association (CPDA)
* California Attorneys for Criminal Justice (CACJ)
* National Association of Criminal Defense Lawyers (NACDL)
* American Civil Liberties Union (ACLU)
* National Police Accountability Project (NPAP)

# Brian A. Vogel, Attorney at Law
# Law Offices of Brian A. Vogel, PC

### List of Significant Civil Rights Cases
### in the United States District Court Central District of California

**Violation of Inmate and Publishers' First Amendment Rights in County Jail**

| 1/31/14 | *Prison Legal News v. County of Ventura, et al.* |
| | Case No. CV 14-0773 GHK (EX) |

**Wrongful death (Jail Suicide)**

| 11/25/09 | *Esther Biselli, et al. V. County of Ventura, et al.* |
| | Case No. CV 09-08694 CAS (EX) |

| 11/18/11 | *Reina Maribel Campos v. County of Los Angeles, et al.* |
| | Case No. CV 11-09613 DDP (PJW) |

**Wrongful arrests based upon arrest warrants issued for people other than the arrestee**

| 12/30/10 | *Charles Velasquez v. The County of Ventura, et al.* |
| | (Class Action) Case No. CV 10-10080 CBM (PWJx) |

| 7/14/09 | *Salvador Ayala v. The City of San Buenaventura, et al.* |
| | Case No. CV 09-05079 VBF (FMO) |

| 4/11/11 | *Michael Abraham Maheno v. The County of Ventura, et al.* |
| | Case No. CV 11-03026 CBM (PJW) |

**Police brutality/Excessive force**

| 4/14/09 | *Max Villanueva Vasquez v. The City of Santa Paula, et al.* |
| | Case No. CV 09-2590 DSF (MANx) |

| 9/23/11 | *C.R., et al. V. County of Ventura, et al.* |
| | Case No. CV 11-07911 PA (PJW) |

| 10/27/11 | *Miguel Morillon Chavez v. Oxnard Police Department, et al.* |
| | Case No. CV 11-08930 PA (PLA) |

8/6/12          *Gabriel Amaro v. City of San Buenaventura, et al.*
                Case No. CV 11-06735 PSG (MRW)

8/6/12          *Denny D. Fields v. City of San Buenaventura, et al.*
                Case No. CV 12-06739 GAF (MRW)

**Deliberate Indifference to an inmate's serious medical needs**

1/10/13         *Phillip Feldsott v. City of San Buenaventura, et al.*
                CV 13-00199 CAS (RZ)

8/14/09         *Keith Macy v. County of Santa Barbara, et al.*
                Case No. CV 09-05941 CAS (JEM)

**Strip Search of a Minor**

5/18/10         *A.B. v. County of Santa Barbara, et al.*
                Pre-filing Settlement

**HEATHER A. QUEST**
Cal. Bar No. 186740, Admitted 1996

---

## PROFESSIONAL EXPERIENCE

**Associate Attorney,** Law Offices of Brian A. Vogel, PC Ventura
January 2010-Present

- Research legal issues regarding federal procedure, including class action procedure, and 42 U.S.C. § 1983 claims.
- Draft motions and oppositions thereto, pleadings, correspondence, memoranda, stipulations and mediation briefs.
- Attend and negotiate at mediations.
- Prepare and make powerpoint presentations at mediation.

**Associate Attorney/Partner,** Anticouni & Associates, LLP, Santa Barbara
June 2000-June 2008

- Responsible for all aspects of plaintiffs employment discrimination litigation as well as wage and hour class action litigation.
- From January 2004-June 2008, performed work solely on class actions.
- Had primary responsibility on wage and hour class actions against Phillips-Van Heusen, Corp., Protiviti, Don Roberto Jewelers, Tidewater Marine Western, Inc., Metson Marine, Inc., Select Comfort, Home Closets, Time Warner Cable, and Fox Transportation, Inc.
- Performed legal work on wage and hour class actions against Lowes,, Home Depot, Walgreens, Cingular Wireless, LLC, SkyWest Airlines, Inc., First Data, Bank of America, U.S. Bank, California Federal Bank, Harry's Restaurant/Abrazo, Inc., and Pac Pizza, LLC.
- Class action tasks I completed on a regular basis include:

  - Managed class action cases.
  - Researched many issues regarding California wage and hour law, as well as California and Federal class action certification requirements.
  - Drafted numerous motions, oppositions and reply briefs, including discovery motions,  preliminary and final approval motions, a certification motion, demurrers, motions to strike and 12(b)(6) motions.
  - Summarized deposition testimony and compiled other evidence for use in motions and related briefs.
  - Drafted ex parte applications and appeared at ex parte hearings.
  - Co-Drafted and edited class settlement agreements, class notice documents and other class-wide mailings.
  - Prepared for and took depositions of numerous corporate agents, including upper management employees and executives.
  - Drafted discovery requests and responses to discovery requests.

- Reviewed and organized files and documents.
- Attended and negotiated settlements at mediations.
- Prepared mediation briefs.
- Prepared and presented powerpoint presentations at mediations.
- Completed damages calculations.
- Drafted case management conference statements and joint status reports.
- Attended case management conferences and status conferences.
- Drafted stipulations and proposed orders.
- Drafted a stipulated judgment.
- Drafted deposition notices, including those for persons most knowledgeable with document requests.
- Edited appellate briefs in cases against Home Depot and SkyWest Airlines.
- Interacted often with opposing counsel, including meeting and conferring on many issues and drafting all types of correspondence.
- Appeared at numerous law and motion hearings in Los Angeles Superior Court, Ventura County Superior Court, Ventura division, Santa Barbara County Superior Court, Santa Barbara and Santa Maria divisions, and United States District Court for the Central District of California.

**Independent Contract Attorney,** Firms in Ventura, Camarillo and Woodland Hills
August 1999-June 2000

- Researched and drafted an opening appellate brief, oppositions to motions for summary judgment, oppositions to demurrers and a petition for writ of mandate.
- Appeared at hearings and case management conferences.
- Attended mediations.
- Took and defended depositions.
- Propounded and responded to discovery requests.

**Associate Attorney**, Law Offices of Lucius A. Cooper, San Ramon
September 1997-May 1999

- Tried and won a federal jury trial of over $100,000 in verdict and attorneys' fees.
- Second chaired three jury trials in state and federal court.
- Responsible for all phases of plaintiffs employment discrimination litigation, including handling initial client intake, drafting pleadings, propounding and responding to written discovery, taking and defending depositions, drafting discovery motions and oppositions, drafting oppositions to motions for summary judgment and presenting oral argument at the hearings, preparing for and completing trials.
- Drafted a motion for attorney's fees.
- Attended mediations, arbitrations, early neutral evaluation and settlement conferences.
- Settled numerous cases.

**Associate Attorney**, The Lucas Law Firm, San Francisco
September 1996-September 1997

- Drafted numerous motions including motions in limine and post-trial motions.
- Drafted oppositions and replies to motions.
- Co-drafted oppositions to motions for summary judgment and a motion for attorneys' fees.
- Appeared at hearings.
- Attended trial and depositions.
- Interacted with clients, opposing counsel, witnesses, third parties and court personnel.
- Conducted initial client intake.
- Drafted Letters.
- Propounded and responded to discovery.
- Organized trial exhibits and prepared trial binders.
- Summarized depositions and filed court papers.
- Researched and drafted memoranda on various aspects of employment law.

## EDUCATION

**Creighton University School of Law**, Omaha, Nebraska
Juris Doctor, cum laude, 1996 (Top 17%)

- Dean's Honor Roll (Top 10%): Spring 1994 & 1996
- Highest Grade in Classes: Scientific Evidence and Advanced Legal Research
- Recipient of CALI "Excellence for the Future Award"
- Judicial Intern, United States District Court, Nebraska, Spring 1996
- President, International Law Society
- Editor of Features and Editorials, *Per Curiam* Legal Newspaper
- Quarterfinals Domestic Moot Court Competition

**Colby College**, Waterville, Maine
Bachelor of Arts Degree, English Major, 1991

# STEVE C. MARSHALL

The Law Offices of Brian A. Vogel, PC
770 County Square Dr., Ste. 104
Ventura, CA 93003
(805) 654-0400
Fax: (805) 654-0326
steve@bvogel.com

California State Bar No. 288265

## Educational Background

Ventura College of Law
Juris Doctor, July 2010

California State University, Northridge
Master's Degree in English, May 2004

California State University, Northridge
Bachelor's Degree in English, May 2002

## Work Experience

Law Offices of Brian A. Vogel, PC                    April 2010 to Present
Ventura, CA

- Researched and drafted pleadings, motions, and memorandums
- Reviewed discovery and prepared summaries
- Drafted discovery requests and responses
- Assisted with trial preparation
- Prepared PowerPoint presentations for mediation and trial

NuSil Technology                                     January 2007 to April 2010
Carpinteria, CA

- Technical Writer, Quality Systems
- Wrote and edited manufacturing procedures, data sheets, and standard operating
  procedures

## Skills

Word, Excel, PowerPoint, Vista, WordPerfect, Westlaw, CM-ECF, and PACER

EXHIBIT 4

Law Offices of Brian A. Vogel, PC
Ramirez v. City of Oxnard, et al.
Paralegal Hours

| Date | Hours | $200/HOUR | Initials | Work Performed |
|---|---|---|---|---|
| 3/6/2013 | 0.4 | $80.00 | CAH | Electronically file Complaint, Summons and Certificate of Interested Parties |
| 3/6/2013 | 0.5 | $100.00 | LRP | Opened casefile for potential client, Robert Ramirez; organized all client information and categorize information, created contact sheet |
| 3/8/2013 | 0.6 | $120.00 | LRP | Electronically filed Petition for appointment of guardian ad litem<br>Fed Ex |
| 3/11/2013 | 0.4 | $200.00 | CAH | Electronically filed First Amended Complaint and Summons<br>Fed Ex |
| 6/13/2013 | 0.4 | $200.00 | CAH | Electronically filed Proofs of Service (10)<br>Fed Ex |
| 7/16/2013 | 0.5 | $100.00 | CAH | Finalize Meet and Confer Letter |
| 7/22/2013 | 1.5 | $300.00 | CAH | Finalize Second Amended Complaint and Summons |
| 7/22/2013 | 0.5 | $100.00 | CAH | Electronically file Second Amended Complaint, Scan and Fed Ex |
| 7/24/2013 | 0.1 | $20.00 | SCM | Emailed Filed SAC to BK |
| 8/21/2013 | 0.4 | $80.00 | CAH | Review Answer, summarize |
| 9/4/2013 | 1.2 | $240.00 | CAH | Prepare Rule 26 Report draft in formatted pleading |
| 9/6/2013 | 2.3 | $460.00 | CAH | Prepare Initial Disclosures at attorney direction |
| 9/16/2013 | 0.3 | $60.00 | CAH | Electronically filed Joint Report; Fed Ex |
| 10/3/2013 | 0.8 | $160.00 | CAH | Scheduling Order calendar coordination, scan and calendaring |
| 10/28/2013 | 0.2 | $40.00 | CAH | Prepare Protective Order in formatted pleading |
| 10/31/2013 | 0.1 | $20.00 | SCM | Emailed paternity report to BV and DR |

Law Offices of Brian A. Vogel, PC
Ramirez v. City of Oxnard, et al.
Paralegal Hours

| 11/7/2013 | 1.8 | $360.00 | CAH | Witness List, evidence list and Initial Disclosure review and declaration preparation |
|---|---|---|---|---|
| 11/12/2013 | 0.5 | $100.00 | CAH | Organize Deposition Exhibits |
| 11/15/2013 | 0.3 | $60.00 | CAH | Client contact, schedule deposition dates/information |
| 11/19/2013 | 1.6 | $320.00 | CAH | Prepare formatted Discovery pleadings at direction of attorney including Interrogatories, Requests for Production, etc. |
| 12/19/2013 | 2.3 | $460.00 | CAH | Finalize and serve all requests for discovery on opposing counsel; calendar all due dates |
| **2014** | | | | |
| 1/3/2014 | 0.3 | $60.00 | CAH | Finalize Letters to opposing counsel and clients |
| 1/3/2014 | 1.4 | $280.00 | CAH | Client contact regarding discovery and assist in gathering information in response to discovery,e.g. calls to parties requesting photos, letter etc. |
| 3/13/2014 | 2.5 | $500.00 | CAH | Summarize Discovery Responses |
| 3/21/2014 | 0.3 | $60.00 | LRP | Electronically file Notice - Replacement of guardian ad litem Fed Ex |
| 3/24/2014 | 0.3 | $60.00 | CAH | Electronically filed Joint Stipulation to extend discovery Fed Ex |
| 4/16/2014 | 0.1 | $20.00 | SCM | Email to Antonio Cervantes re: GAL hearing, reviewed reply |
| 4/22/2014 | 0.2 | $40.00 | LRP | Electronically filed Supplement to Notice - replacement of GAL |
| 4/23/2014 | 0.2 | $40.00 | LRP | Electronically filed amended document to the Notice |
| 4/29/2014 | 0.3 | $60.00 | LRP | Create deposition notices and email to Keighron |

Law Offices of Brian A. Vogel, PC
Ramirez v. City of Oxnard, et al.
Paralegal Hours

| Date | Hours | Amount | Initials | Description |
|------|-------|--------|----------|-------------|
| 4/23/2014 | 0.2 | $40.00 | LRP | E-mail teleconference with court clerks re: declaration of Brian Vogel re conflict involving GAL |
| 4/18/2014 | 0.1 | $20.00 | LRP | Email clerk re: Brian needed in two courtrooms same time (Hicks & Ramirez) |
| 4/24/2014 | 0.2 | $40.00 | SCM | Emailed blood testing form to RB and BK for their clients' signature |
| 5/20/2014 | 0.2 | $40.00 | LRP | Schedule deposition dates with Personal Court Reporters |
| 6/10/2014 | 1.5 | $300.00 | CAH | Finalize Meet and confer letter |
| | 0.1 | $20.00 | LRP | Print email and mail letter |
| 6/18/2014 | 1.5 | $300.00 | CAH | Finalize stipulation and protective order |
| 6/24/2014 | 0.8 | $160.00 | CAH | Coordinate Deposition dates |
| 8/4/2014 | 0.6 | $120.00 | LRP | OK deposition dates with Keighron |
| 8/8/2014 | 0.7 | $140.00 | CAH | Finalize Deposition Notices, serve, and book court reporter |
| 8/19/2014 | 3.5 | $700.00 | CAH | Index discovery documents & create binders by witness & other categories |
| 9/2/2014 | 0.3 | $60.00 | LRP | Drafted deposition notice on Roslyn Wilfert |
| 9/15/2014 | 0.2 | $40.00 | CAH | Notified by ABC Legal Services of bad address on service - emailed with Heather regarding correct service address |
| 9/16/2014 | 0.2 | $40.00 | LRP | Confirmation of deposition schedule with PCR |
| 9/16/2014 | 0.1 | $20.00 | CAH | Prepare Service Instructions for personal service of Notice of Deposition on Bradley Kerman.  Email to attorney service. |
| 9/17/2014 | 0.2 | $40.00 | LRP | Schedule depositions with Personal Court Reporters Bradley Kerman and Jaime Villa |

Law Offices of Brian A. Vogel, PC
Ramirez v. City of Oxnard, et al.
Paralegal Hours

| 9/22/2014 | 0.5 | $100.00 | LRP | Complete paperwork to serve Fire Department headquarters through ABC Legal |
| 9/26/2014 | 0.4 | $80.00 | CAH | Coordinate Discovery dates with opposing counsel and paralegal |
| 9/30/2014 | 0.3 | $60.00 | CAH | ABC Bradley Kerman served<br>Scanned copy to file |
| 9/30/2014 | 0.1 | $20.00 | LRP | Re-schedule deposition dates with Personal Court Reporters<br>Bradley Kerman |
| 10/7/2014 | 0.2 | $40.00 | CAH | Coordinate new deposition dates with opposing counsel and paralegal |
| 10/8/2014 | 4 | $800.00 | SCM | Prep Exhibits for Wilfert Depo |
| 10/20/2014 | 0.3 | $60.00 | LRP | Finalize demand letter, email Keighron and mail |
| 10/23/2014 | 0.2 | $40.00 | CAH | Electronically filed Joint Stipulation to extend discovery Fed Ex |
| 10/23/2014 | 0.3 | $60.00 | CAH | Scaned electronically filed Joint Stipulation and Proposed Order; emailed to Judge together with WordPerfect copy of the Order. |
| 10/24/2014 | 0.3 | $60.00 | CAH | Telephone conversation with David Ring regarding expert |
| 10/26/2014 | 2.3 | $460.00 | SCM | Prepared and copied file for Expert Martinelli |
| 10/27/2014 | 2.1 | $420.00 | SCM | Finalized case file copy for Martinelli |
| 10/27/2014 | 0.7 | $140.00 | CAH | Assist in preparing case file for Martinelli and Federal Express |
| 10/30/2014 | 0.3 | $60.00 | CAH | Arrange meeting between all counsel and clients |
| 11/7/2014 | 2 | $400.00 | CAH | Summarize issues for Motion for Summary Judgment,opposition prepared formatted pleading |

Law Offices of Brian A. Vogel, PC
Ramirez v. City of Oxnard, et al.
Paralegal Hours

| 11/7/2014 | 2.2 | $440.00 | CAH | Prepare a formatted pleading and set up tables and begin to prepare the Opposition, statement of issues in dispute, added depo excerpts |
|---|---|---|---|---|
| 11/10/2014 | 0.4 | $80.00 | CAH | Telephone conference with co-counsel and expert regarding upcoming deposition and the need to proceed or reschedule.  Contact expert and respond to opposing counsel. |
| 11/13/2014 | 0.1 | $20.00 | LRP | Schedule and confirm conference call with Mr. Leb |
| 11/12/2014 | 2.5 | $500.00 | CAH | Talked to clerk re: Sealed document confidential/ geniune disputes in opp to MSJ - began finalizing documents with attorney inserts |
| 11/13/2014 | 3.5 | $700.00 | LRP | File, lodge & serve MSJ Opp docs and attachments |
| 11/14/2014 | 0.4 | $80.00 | LRP | Finalize declaration of Brian Vogel, Points & Authorities in Opp to MSJ, statement of genuine issues - email Keighron and mail |
| 11/14/2014 | 1.2 | $240.00 | CAH | Assist in the Preparation of the Mediation Brief |
| 11/17/2014 | 2.4 | $400.00 | CAH | Prepare case files and binders for Mediation |
| 11/20/2014 | 1.2 | $240.00 | CAH | Assist in the preparation of exhibits for Brantner Deposition |
| 11/26/2014 | 0.2 | $40.00 | LRP | Contact Dr. Halloran, clear depositions dates - email Keighron |
| 12/1/2014 | 0.2 | $40.00 | CAH | Email to co-counsel regarding deposition of Dr. O'Holloran |
| 12/1/2014 | 0.3 | $60.00 | CAH | Emails to Dr. O'Holloran, co-counsel, Brian A. Vogel and Heather Quest regarding deposition fees |
| 12/5/2014 | 3 | $600.00 | CAH | Organize and Prepare file and binders  for attorneys for MSJ hearing |

Law Offices of Brian A. Vogel, PC
Ramirez v. City of Oxnard, et al.
Paralegal Hours

| Date | Hours | Amount | Initials | Description |
|---|---|---|---|---|
| 12/18/2014 | 0.3 | $600.00 | CAH | Electronically file stipulation to extend discovery |
| 12/10/2014 | 1.2 | $240.00 | CAH | Create format for Jury Instructions and assist attorneys in preparing |
| 12/15/2014 | 2.3 | $460.00 | CAH | Trial Preparation - organized trial binders and exhibits |
| 12/17/2014 | 0.9 | $180.00 | CAH | Organize, prepare and coordinate with co-cousel for Rule 16 meeting |
| 12/18/2014 | 0.3 | $60.00 | CAH | Electronically filed Stipulation to Extend Discovery Cut-Off |
| 12/24/2014 | 0.3 | $60.00 | CAH | Schedule deposition of Arturo Pedro and Erika Pedro with court reporters office.  Email copies of the Notices of Taking Deposition |
| 12/31/2014 | 1.4 | $280.00 | SCM | Prep and copy exhibits for Erika and Arturo Pedro Depos |
| 12/31/2014 | 0.2 | $40.00 | LRP | Review deposition schedule with Personal Court Reporters |
| **2015** | | | | |
| 1/2/2015 | 1.2 | $240.00 | CAH | Work with HQ & BV on witness list & memo of contentions |
| 1/7/2015 | 4.2 | $840.00 | CAH | Prepare Trial documents to be lodged with the court |
| 1/7/2015 | 0.2 | $40.00 | CAH | Composed email to David Ring re: documents for trial |
| 1/7/2015 | 0.5 | $100.00 | CAH | Copy docs and prepare instructions for Attorney Service to pick up documents for delivery to the court for lodging. |
| 1/7/2015 | 0.1 | $20.00 | CAH | Teleconference to clerk Monique Martinez re: document retrieval and lodging instructions |
| 1/8/2014 | 3.5 | $700.00 | CAH | Work with attorney on pre-trial documents, binders and preparing the file for trial and pre-trial conference |

Law Offices of Brian A. Vogel, PC
Ramirez v. City of Oxnard, et al.
Paralegal Hours

| Date | Hours | Amount | Initials | Description |
|---|---|---|---|---|
| 1/9/2015 | 2 | $400.00 | CAH | Continue with pre-trial document preparation |
| 1/12/2015 | 1.1 | $220.00 | CAH | Continue with trial preparation - all motions |
| 1/12/2015 | 0.3 | $60.00 | CAH | Electronically filed Notice of Motion and Motion in Limine |
| 1/12/2015 | 0.9 | $180.00 | CAH | Finalize and Scan Memorandum of Contentions of Fact and Law and Exhibit List. |
| 1/12/2015 | 1 | $200.00 | CAH | Email correspondence with David Ring re: Memorandum of Contentions of Fact and Law/witness list.  Obtain co-counsel approval and prepare documents for Federal Express |
| 1/14/2015 | 0.2 | $40.00 | CAH | Email Danielle Carmikle Opposition to MSJ |
| 1/14/2015 | 0.4 | $80.00 | CA | Email correspondences re Index of Jury Instructions Keighron Heather Quest |
| 1/15/2015 | 0.5 | $100.00 | CAH | Finalize Jury Instructions |
| 1/16/2015 | 0.4 | $80.00 | CAH | Email Keighron Defendants' Proposed Joint statement of case draft 3 and WordPerfect copy of Agreed Jury Instructions |
| 1/16/2015 | 0.3 | $60.00 | LRP | Finalized and scanned then emailed Plaintiff Opposition to Motion In Limine to David Ring for final approval prior to filing. |
| 1/16/2015 | 0.4 | $80.00 | LRP | Scan all documents and email proposed order to court including all Final Pretrial documents that will be filed |
| 1/16/2015 | 2.3 | $460.00 | LRP | Finalize and electronically file Docket enteries #82-91 |
| 1/16/2015 | 1 | $200.00 | CAH | Scan all filed documents to the file, copy and prepare Federal Express to the Court. |
| 1/19/2015 | 0.1 | $20.00 | LRP | Scan and email pre-trial conference order to Eric Valenzuela |
| 1/20/2015 | 0.4 | $80.00 | SCM | Tallied costs for meeting with Galipo |

Law Offices of Brian A. Vogel, PC
Ramirez v. City of Oxnard, et al.
Paralegal Hours

| 1/22/2015 | 0.2 | $40.00 | CAH | Finalized and emailed Proposed Amended Pre-Trial Conference Order & Pretrial Conference to Dale Galipo |
| 1/23/2015 | 0.2 | $40.00 | LRP | Electronically filed Amendment to Notice of Lodging Proposed |
| 1/27/2015 | 1.1 | $220.00 | CAH | Email correspondence with Dale Galipo's office regarding additional documents; telephone conversation with co-counsel and prepare documents for delivery |
| 1/28/2015 | 0.2 | $80.00 | CAH | Email Isabel Grubbs deposition transcript Officer Ramirez<br>Exhibits from Officer Matthew Ross' deposition<br>Witness statements<br>Oxnard Police Department reports<br>All recordings of officers and transcriptions |
| 1/28/2015 | 0.1 | $20.00 | CAH | Email with Keighron clearing dates for Pretrial Conference |
| 1/29/2015 | 3.5 | $700.00 | CAH | Prepare file boxes of the entire Ramirez file, together with electronic versions of all documents for new counsel. |
| 1/28/2015 | 4 | $800.00 | CAH | Deliver file to Dale Galipo's office in Woodland Hills, California<br>Meeting with Paralegal regarding file and answer questions regarding the case |
| 1/29/2015 | 0.4 | $240.00 | CAH | Multiple emails coordinating Pretrial Conference date<br><br>Emailed Staci Momli at Central District court dates |
| 2/25/2015 | 0.2 | $40.00 | CAH | Email to Isabel Grubbs Rule 26 disclosure<br>Final signed Expert Disclosures |
| | 102.1 | $21,320.00 | | |

# EXHIBIT 5

**Liisa Pynnonen**
271 South Dos Caminos Avenue
Ventura, CA 93003
(805) 642-8351

## Professional History

### LAW OFFICE OF BRIAN A. VOGEL
Ventura, California   August 2008 - Present
PARALEGAL
Responsibilities include: organizing and managing files, scheduling and filing documents with U.S. District Court, drafting documents and maintaining court calendar.

### LAW OFFICES OF LOUIS SAMONSKY AND ROBERT SANDBACH
Ventura, California April 2004 - Present
PARALEGAL
Responsibilities include: screening clients, managing discovery, drafting documents, handling all Department of Motor Vehicle subpoenas, filing of criminal documents with Ventura Superior Court.

### HERSHEY FOODS INC.
Fullerton, California   October 2001 - August 2002
RETAIL SALES REPRESENTATIVE:
Responsibilities included: Selling, merchandising and managing sales for Long's and Wal Mart.

### MAGIC INTERNATIONAL/ADVANSTAR COMMUNICATIONS INC.
Woodland Hills, California   November 1999 - May 2000
RETAIL RELATIONS MANAGER - WOMEN'S DIVISION
Responsibilities included: managing New York and Woodland Hills staffs.  The solicitation of retailers to attend Magic, Style and The Boutique apparel trade shows, including buyer attendance in missy, junior, and accessories product categories.

### FREDERICK ATKINS INC.
Los Angeles, California   January 1992 - October 1999 - BUYER
Misses Better Collections/Better Casual/Contemporary
Responsibilities included: analyzing and editing the market.  Forecasting fashion and business trends.  Each season providing 17 department/specialty stores with written market/trend direction, stock assortment percentages and planning to improve store profitability.

## Education

THE FASHION INSTITUTE OF DESIGN AND MERCHANDISING
Los Angeles, California
A.A. Degree - Merchandising and Marketing
Graduated: 1987

WOODBURY UNIVERSITY
Burbank, California
B.A. Degree - Marketing
Graduated: 1990

# EXHIBIT 6

# CINDY A. HENDRICKS

| | |
|---|---|
| 2582 Poli Street | Cell: 805.701.9904 |
| Ventura, California 93003 | e-mail: cindyh@west.net/cindy@bvogel.com |

**WORK EXPERIENCE**:

Law Offices of Brian A. Vogel      Paralegal and Office Manager
Ventura, California      October, 2007 to Present
- Office Manager and paralegal
- Screening potential clients, drafting documents, filing with the US District Court, file management,   scheduling depositions, calendaring.
- Office management and accounting services.

Law Offices of Jay M. Johnson/Louis Samonsky      Paralegal and Office Manager
Ventura, California      January, 1992 through August, 2007
- Paralegal for a family law/criminal attorney.
- Client intake, case management, draft documents including Judicial Counsel forms and pleadings, calendar management, discovery, and all aspects of dissolution of marriage, child custody and support, misdemeanor and felony cases.

LJC Development      Paralegal/Project Manager
Oxnard, California      1986 through December, 1991

- Liaison between Developer and attorney re property management issues and land development.
- Negotiate commercial and residential leases.
- Communications with Architect and City re permits and modifications.

**EDUCATION**:

- Ventura College, 1985
- University of California, Santa Barbara, Legal Assistant Certificate, 1988

**SKILLS**:

- Proficient in Word, Excel, PowerPoint and WordPerfect.  Strong research skills unitizing PACER, Westlaw, CrimeTime, and  E-filing with CM-ECF